# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| IRVING KANNETT & ASSOCIATES, | § | Case No. 15-10201 |
| INC. | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

KAREN R. GOODMAN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 3,530.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 24,078.29 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 24,256.45 | |

3) Total gross receipts of $ 48,334.74  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 48,334.74  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 24,256.45 | 24,256.45 | 24,256.45 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 698,307.77 | 138,727.78 | 138,727.78 | 24,078.29 |
| **TOTAL DISBURSEMENTS** | $ 698,307.77 | $ 162,984.23 | $ 162,984.23 | $ 48,334.74 |

4)  This case was originally filed under chapter 7 on  03/23/2015 .  The case was pending for 21 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/29/2016                      By:/s/KAREN R. GOODMAN
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | 20,642.86 |
| MB Financial Checking Account #6438 | 1129-000 | 5,755.88 |
| 2006 AUDI OWNED BY JEFFREY KANNETT | 1229-000 | 4,500.00 |
| 2007 JAGUAR OWNED BY IRVING KANNETT | 1229-000 | 12,000.00 |
| Warady & Davis LLP | 1241-000 | 5,400.00 |
| Insurance Refund | 1290-000 | 36.00 |
| **TOTAL GROSS RECEIPTS** | | **$48,334.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KAREN R. GOODMAN | 2100-000 | NA | 5,583.47 | 5,583.47 | 5,583.47 |
| KAREN R. GOODMAN | 2200-000 | NA | 0.00 | 0.00 | 0.00 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 14.37 | 14.37 | 14.37 |
| Associated Bank | 2600-000 | NA | 81.11 | 81.11 | 81.11 |
| Rabobank, N.A. | 2600-000 | NA | 470.45 | 470.45 | 470.45 |
| TAFT STETTINIUS & HOLLISTER LLP | 3110-000 | NA | 7,314.00 | 7,314.00 | 7,314.00 |
| TAFT STETTINIUS & HOLLISTER LLP | 3120-000 | NA | 198.11 | 198.11 | 198.11 |
| ALAN D. LASKO | 3410-000 | NA | 10,417.80 | 10,417.80 | 10,417.80 |
| ALAN D. LASKO | 3420-000 | NA | 177.14 | 177.14 | 177.14 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 24,256.45 | $ 24,256.45 | $ 24,256.45 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 3/M Promotional Market 2020 Lookout Drive Mankato, MN 56003 | | 610.04 | NA | NA | 0.00 |
| | 3/M Promotional Market 2020 Lookout Drive Mankato, MN 56003 | | 610.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Admore<br>24707 Wood Court<br>Macomb, MI 48042 | | 694.15 | NA | NA | 0.00 |
| | Admore<br>24707 Wood Court<br>Macomb, MI 48042 | | 694.15 | NA | NA | 0.00 |
| | Alexander Manufacturing<br>12978 Tesson Ferry Road<br>Saint Louis, MO 63128 | | 334.86 | NA | NA | 0.00 |
| | Alexander Manufacturing<br>12978 Tesson Ferry Road<br>Saint Louis, MO 63128 | | 334.86 | NA | NA | 0.00 |
| | All-In-One Manufacturing<br>9600 Kearny Villa Road<br>San Diego, CA 92126 | | 941.33 | NA | NA | 0.00 |
| | All-In-One Manufacturing<br>9600 Kearny Villa Road<br>San Diego, CA 92126 | | 941.33 | NA | NA | 0.00 |
| | Alpha Shirt Company<br>401 E. Hunting Park<br>Philadelphia, PA 19124 | | 6,631.64 | NA | NA | 0.00 |
| | Alpha Shirt Company<br>401 E. Hunting Park<br>Philadelphia, PA 19124 | | 6,631.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Ad Bag 1510 Lamb Road Woodstock, IL 60098 | | 2,098.64 | NA | NA | 0.00 |
| | American Ad Bag 1510 Lamb Road Woodstock, IL 60098 | | 2,098.64 | NA | NA | 0.00 |
| | American Apparel 747 Warehouse Street Building 4, Floor 7 Los Angeles, CA 90021 | | 1,878.50 | NA | NA | 0.00 |
| | American Apparel 747 Warehouse Street Building 4, Floor 7 Los Angeles, CA 90021 | | 1,878.50 | NA | NA | 0.00 |
| | American Greenwood Inc 3035 W. 47th Street Chicago, IL 60632 | | 3,574.61 | NA | NA | 0.00 |
| | American Greenwood Inc 3035 W. 47th Street Chicago, IL 60632 | | 3,574.61 | NA | NA | 0.00 |
| | Aprinta Promo 11701 S. Belcher Road#110 Largo, FL 33773 | | 732.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aprinta Promo 11701 S. Belcher Road#110 Largo, FL 33773 | | 732.76 | NA | NA | 0.00 |
| | Artistic Stitches, Inc. 2639 W. Grand Avenue Chicago, IL 60612 | | 243.10 | NA | NA | 0.00 |
| | Artistic Stitches, Inc. 2639 W. Grand Avenue Chicago, IL 60612 | | 243.10 | NA | NA | 0.00 |
| | AT Cross 1 Albion Road Lincoln, RI 02865 | | 2,695.00 | NA | NA | 0.00 |
| | AT Cross 1 Albion Road Lincoln, RI 02865 | | 2,695.00 | NA | NA | 0.00 |
| | Atlantic Coast Cotton 14251 John Marshall Highway Gainesville, VA 20155 | | 4,960.64 | NA | NA | 0.00 |
| | Atlantic Coast Cotton 14251 John Marshall Highway Gainesville, VA 20155 | | 4,960.64 | NA | NA | 0.00 |
| | Atteff International 1999 South Campus Avenue Ontario, CA 91761 | | 607.39 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atteff International 1999 South Campus Avenue Ontario, CA 91761 | | 607.39 | NA | NA | 0.00 |
| | Augusta Sportwear PO Box 14939 Augusta, GA 309190939 | | 2,535.47 | NA | NA | 0.00 |
| | Augusta Sportwear PO Box 14939 Augusta, GA 309190939 | | 2,535.47 | NA | NA | 0.00 |
| | Awardcraft One Visions Parkway Celina, OH 45822 | | 1,478.61 | NA | NA | 0.00 |
| | Awardcraft One Visions Parkway Celina, OH 45822 | | 1,478.61 | NA | NA | 0.00 |
| | Ball Pro Inc. 12985 Pioneer Trail Eden Prairie, MN 55347 | | 2.61 | NA | NA | 0.00 |
| | Ball Pro Inc. 12985 Pioneer Trail Eden Prairie, MN 55347 | | 2.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Berney-Karp, Inc. 3350 East 26th Street Vernon, CA 90058 | | 715.40 | NA | NA | 0.00 |
| | Berney-Karp, Inc. 3350 East 26th Street Vernon, CA 90058 | | 715.40 | NA | NA | 0.00 |
| | BIC Corporation 14421 Myerlake Circle Clearwater, FL 33760 | | 10,834.91 | NA | NA | 0.00 |
| | BIC Corporation 14421 Myerlake Circle Clearwater, FL 33760 | | 10,834.91 | NA | NA | 0.00 |
| | Bizpins 2111 Big Timber Road Elgin, IL 60123 | | 2,427.04 | NA | NA | 0.00 |
| | Bizpins 2111 Big Timber Road Elgin, IL 60123 | | 2,427.04 | NA | NA | 0.00 |
| | Blue Cross Blue Shield PO Box 1186 Chicago, IL 60690 | | 2,613.05 | NA | NA | 0.00 |
| | Blue Cross Blue Shield PO Box 1186 Chicago, IL 60690 | | 2,613.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Generation 34-01 38th Avenue Long Island City, NY 11101 | | 6,036.42 | NA | NA | 0.00 |
| | Bodek and Rhodes 2951 Grant Avenue Philadelphia, PA 19114 | | 4,979.61 | NA | NA | 0.00 |
| | Bodek and Rhodes 2951 Grant Avenue Philadelphia, PA 19114 | | 4,979.61 | NA | NA | 0.00 |
| | Bullet Line, Inc. PO Box 694507 15959 NW 15th Avenue Miami, FL 33169 | | 1,581.00 | NA | NA | 0.00 |
| | Bullet Line, Inc. PO Box 694507 15959 NW 15th Avenue Miami, FL 33169 | | 1,581.00 | NA | NA | 0.00 |
| | Capco Sportwear 1625 Todd Farm Drive Elgin, IL 60123 | | 102.31 | NA | NA | 0.00 |
| | Capco Sportwear 1625 Todd Farm Drive Elgin, IL 60123 | | 102.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Castelli Diaries | | | | | |
| | 2080 Brierley Way | | | | | |
| | Suite 102 | | | | | |
| | Sparks, NV 89434 | | 1,446.53 | NA | NA | 0.00 |
| | Castelli Diaries | | | | | |
| | 2080 Brierley Way | | | | | |
| | Suite 102 | | | | | |
| | Sparks, NV 89434 | | 1,446.53 | NA | NA | 0.00 |
| | Chadsworth & Haig | | | | | |
| | PO Box 888 | | | | | |
| | Monroe, NC 28111 | | 2,519.83 | NA | NA | 0.00 |
| | Chadsworth & Haig | | | | | |
| | PO Box 888 | | | | | |
| | Monroe, NC 28111 | | 2,519.83 | NA | NA | 0.00 |
| | Charles River Apparel | | | | | |
| | 1205 Providence Highway | | | | | |
| | Route 1 | | | | | |
| | Sharon, MA 020671671 | | 58.63 | NA | NA | 0.00 |
| | Charles River Apparel | | | | | |
| | 1205 Providence Highway | | | | | |
| | Route 1 | | | | | |
| | Sharon, MA 020671671 | | 58.63 | NA | NA | 0.00 |
| | Chase | | | | | |
| | PO Box 15123 | | | | | |
| | Wilmington, DE 19850 | | 37,339.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chase<br>PO Box 15123<br>Wilmington, DE 19850 | | 37,339.00 | NA | NA | 0.00 |
| | Comcast<br>4700 Northpoint Parkway<br>Alpharetta, GA 30022 | | 664.87 | NA | NA | 0.00 |
| | Curto Toy Mfg Co Ltd<br>425 South 15th Street<br>Easton, PA 18042 | | 1,966.66 | NA | NA | 0.00 |
| | Curto Toy Mfg Co Ltd<br>425 South 15th Street<br>Easton, PA 18042 | | 1,966.66 | NA | NA | 0.00 |
| | Custom Print Graphics<br>7171 N. Austin Avenue<br>Niles, IL 60714 | | 11,695.58 | NA | NA | 0.00 |
| | Custom Print Graphics<br>7171 N. Austin Avenue<br>Niles, IL 60714 | | 11,695.58 | NA | NA | 0.00 |
| | Cutter & Buck<br>701 N. 34th Street<br>Suite 400<br>Seattle, WA 98103 | | 451.53 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cutter & Buck<br>701 N. 34th Street<br>Suite 400<br>Seattle, WA 98103 | | 451.53 | NA | NA | 0.00 |
| | De Vara Designs, Ltd.<br>1635 Commons Parkway<br>Macedon, NY 14502 | | 510.00 | NA | NA | 0.00 |
| | De Vara Designs, Ltd.<br>1635 Commons Parkway<br>Macedon, NY 14502 | | 510.00 | NA | NA | 0.00 |
| | Digispec / Counterpoint<br>6355 Sunset Corporate Drive<br>Las Vegas, NV 89120 | | 797.56 | NA | NA | 0.00 |
| | Digispec / Counterpoint<br>6355 Sunset Corporate Drive<br>Las Vegas, NV 89120 | | 797.56 | NA | NA | 0.00 |
| | Discount Labels<br>4115 Profit Court<br>PO Box 709<br>New Albany, IN 47151 | | 419.17 | NA | NA | 0.00 |
| | Discount Labels<br>4115 Profit Court<br>PO Box 709<br>New Albany, IN 47151 | | 419.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Embroidery USA<br>1401 Estes Avenue<br>Elk Grove Village, IL 60007 | | 385.38 | NA | NA | 0.00 |
| | Embroidery USA<br>1401 Estes Avenue<br>Elk Grove Village, IL 60007 | | 385.38 | NA | NA | 0.00 |
| | Evans Manufacturing<br>7422 Chapman Avenue<br>Garden Grove, CA 92641 | | 2,604.04 | NA | NA | 0.00 |
| | Evans Manufacturing<br>7422 Chapman Avenue<br>Garden Grove, CA 92641 | | 2,604.04 | NA | NA | 0.00 |
| | Federal Express Corporation<br>PO Box 94515<br>Palatine, IL 600944515 | | 1,121.61 | NA | NA | 0.00 |
| | Fey Industries<br>200 Fourth Avenue North<br>Edgerton, MN 56128 | | 1,965.78 | NA | NA | 0.00 |
| | Fey Industries<br>200 Fourth Avenue North<br>Edgerton, MN 56128 | | 1,965.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fundcraft Publishing | | | | | |
| | 410 Highway 72 | | | | | |
| | PO Box 340 | | | | | |
| | Collierville, TN 380270340 | | 6,551.71 | NA | NA | 0.00 |
| | Fundcraft Publishing | | | | | |
| | 410 Highway 72 | | | | | |
| | PO Box 340 | | | | | |
| | Collierville, TN 380270340 | | 6,551.71 | NA | NA | 0.00 |
| | Garvey's Office Products | | | | | |
| | 7500 N. Caldwell Avenue | | | | | |
| | Niles, IL 60714 | | 279.69 | NA | NA | 0.00 |
| | Garvey's Office Products | | | | | |
| | 7500 N. Caldwell Avenue | | | | | |
| | Niles, IL 60714 | | 279.69 | NA | NA | 0.00 |
| | Garyline | | | | | |
| | 1340 Viele Avenue | | | | | |
| | Bronx, NY 104747124 | | 1,088.38 | NA | NA | 0.00 |
| | Garyline | | | | | |
| | 1340 Viele Avenue | | | | | |
| | Bronx, NY 104747124 | | 1,088.38 | NA | NA | 0.00 |
| | Gemline | | | | | |
| | 9 International Way | | | | | |
| | Lawrence, MA 01843 | | 2,245.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gemline 9 International Way Lawrence, MA 01843 | | 2,245.16 | NA | NA | 0.00 |
| | HIT Promotional Products 7150 Bryan Dairy Rd. Largo, FL 33777 | | 3,149.14 | NA | NA | 0.00 |
| | HIT Promotional Products 7150 Bryan Dairy Rd. Largo, FL 33777 | | 3,149.14 | NA | NA | 0.00 |
| | Huetone Imprints Inc. 90 N. Lively Blvd. Elk Grove Village, IL 60007 | | 4,736.57 | NA | NA | 0.00 |
| | Innovation Specialties 11869 Teale Street Culver City, CA 90230 | | 5,507.20 | NA | NA | 0.00 |
| | Innovation Specialties 11869 Teale Street Culver City, CA 90230 | | 5,507.20 | NA | NA | 0.00 |
| | Kanata Blanket Co. 100-13260 Delf Place Richmond, BC V6V 2A2 Canada, | | 4,536.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lanco Corporation 350 Wireless Blvd. Hauppauge, NY 11788 | | 145.40 | NA | NA | 0.00 |
| | Lanco Corporation 350 Wireless Blvd. Hauppauge, NY 11788 | | 145.40 | NA | NA | 0.00 |
| | Leeds Business Accessories 400 Hunt Valley Road New Kensington, PA 15068 | | 1,419.93 | NA | NA | 0.00 |
| | Leeds Business Accessories 400 Hunt Valley Road New Kensington, PA 15068 | | 1,419.93 | NA | NA | 0.00 |
| | Lioncircle Corporation 4600 West 72nd Street Chicago, IL 60629 | | 184.73 | NA | NA | 0.00 |
| | Lioncircle Corporation 4600 West 72nd Street Chicago, IL 60629 | | 184.73 | NA | NA | 0.00 |
| | Logomark, Inc. 1201 Bell Avenue Tustin, CA 92780 | | 6,540.01 | NA | NA | 0.00 |
| | Logomark, Inc. 1201 Bell Avenue Tustin, CA 92780 | | 6,540.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Magnet/Benchmark/Bag Factory<br>PO Box 605<br>7 Chamber Drive<br>Washington, MO 63090 | | 1,103.19 | NA | NA | 0.00 |
| | Magnet/Benchmark/Bag Factory<br>PO Box 605<br>7 Chamber Drive<br>Washington, MO 63090 | | 1,103.19 | NA | NA | 0.00 |
| | MLF Sales<br>950 N. Rand Road<br>Wauconda, IL 60084 | | 492.34 | NA | NA | 0.00 |
| | MLF Sales<br>950 N. Rand Road<br>Wauconda, IL 60084 | | 492.34 | NA | NA | 0.00 |
| | Norwood by BIC Graphic<br>5151 Moundview Drive<br>Red Wing, MN 55066 | | 32,720.22 | NA | NA | 0.00 |
| | Norwood by BIC Graphic<br>5151 Moundview Drive<br>Red Wing, MN 55066 | | 32,720.22 | NA | NA | 0.00 |
| | Nuding Farms<br>5623 Miller Road<br>Celina, OH 45822 | | 576.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nuding Farms<br>5623 Miller Road<br>Celina, OH 45822 | | 576.73 | NA | NA | 0.00 |
| | Numo Mfg. Inc./Diamond Cap Co.<br>1072 East US Hwy. 175<br>Kaufman, TX 75142 | | 327.82 | NA | NA | 0.00 |
| | Numo Mfg. Inc./Diamond Cap Co.<br>1072 East US Hwy. 175<br>Kaufman, TX 75142 | | 327.82 | NA | NA | 0.00 |
| | One Stop Inc.<br>2686 Northridge Drive NW<br>Grand Rapids, MI 49544 | | 7,465.10 | NA | NA | 0.00 |
| | One Stop Inc.<br>2686 Northridge Drive NW<br>Grand Rapids, MI 49544 | | 7,465.10 | NA | NA | 0.00 |
| | Otto International Inc.<br>4665 Coates Drive<br>Fairburn, GA 30213 | | 500.00 | NA | NA | 0.00 |
| | Otto International Inc.<br>4665 Coates Drive<br>Fairburn, GA 30213 | | 500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pacesetter Awards Co. 5544 W. Armstrong Chicago, IL 60646 | | 262.16 | NA | NA | 0.00 |
| | Pacesetter Awards Co. 5544 W. Armstrong Chicago, IL 60646 | | 262.16 | NA | NA | 0.00 |
| | PC Connection 730 Milford Road Merrimack, NH 03054 | | 620.47 | NA | NA | 0.00 |
| | PC Connection 730 Milford Road Merrimack, NH 03054 | | 620.47 | NA | NA | 0.00 |
| | Peerless Umbrella Co. Inc. 427 Ferry Street Newark, NJ 07105 | | 1,164.03 | NA | NA | 0.00 |
| | Peerless Umbrella Co. Inc. 427 Ferry Street Newark, NJ 07105 | | 1,164.03 | NA | NA | 0.00 |
| | Pingline 314 W. Institute Place #2W Chicago, IL 60610 | | 1,290.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pingline 314 W. Institute Place #2W Chicago, IL 60610 | | 1,290.00 | NA | NA | 0.00 |
| | Pitney Bowes PO Box 85390 Louisville, KY 40285 | | 306.04 | NA | NA | 0.00 |
| | Pitney Bowes PO Box 85390 Louisville, KY 40285 | | 306.04 | NA | NA | 0.00 |
| | Prestige Glass International 4134 Interstate 75 Business Sault Sainte Marie, MI 49783 | | 119.20 | NA | NA | 0.00 |
| | Prestige Glass International 4134 Interstate 75 Business Sault Sainte Marie, MI 49783 | | 119.20 | NA | NA | 0.00 |
| | Printgear Sportswear 1769 Airport Blvd. Cayce, SC 29033 | | 467.33 | NA | NA | 0.00 |
| | Printgear Sportswear 1769 Airport Blvd. Cayce, SC 29033 | | 467.33 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PVH Career Apparel<br>1001 Frontier Road<br>Bridgewater, NJ 08807 | | 660.05 | NA | NA | 0.00 |
| | PVH Career Apparel<br>1001 Frontier Road<br>Bridgewater, NJ 08807 | | 660.05 | NA | NA | 0.00 |
| | Pyrographics<br>132 S. 11th Street<br>West Des Moines, IA 50265 | | 1,157.87 | NA | NA | 0.00 |
| | Pyrographics<br>132 S. 11th Street<br>West Des Moines, IA 50265 | | 1,157.87 | NA | NA | 0.00 |
| | R.S. Owens Trophy<br>5535 N. Lynch<br>Chicago, IL 60630 | | 103.56 | NA | NA | 0.00 |
| | R.S. Owens Trophy<br>5535 N. Lynch<br>Chicago, IL 60630 | | 103.56 | NA | NA | 0.00 |
| | Rainkist - Futai<br>7 Parkway Place<br>Edison, NJ 08837 | | 2,380.36 | NA | NA | 0.00 |
| | Rainkist - Futai<br>7 Parkway Place<br>Edison, NJ 08837 | | 2,380.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | River's End Trading Company<br>4375 Willow Drive<br>Medina, MN 55340 | | 226.03 | NA | NA | 0.00 |
| | River's End Trading Company<br>4375 Willow Drive<br>Medina, MN 55340 | | 226.03 | NA | NA | 0.00 |
| | S&S, Inc.<br>581 Territorial Drive<br>Bolingbrook, IL 60440 | | 33,463.51 | NA | NA | 0.00 |
| | S&S, Inc.<br>581 Territorial Drive<br>Bolingbrook, IL 60440 | | 33,463.51 | NA | NA | 0.00 |
| | Sage/Quick Technologies<br>16301 Quorum Drive<br>Suite 200A<br>Addison, TX 75001 | | 1,500.00 | NA | NA | 0.00 |
| | Sage/Quick Technologies<br>16301 Quorum Drive<br>Suite 200A<br>Addison, TX 75001 | | 1,500.00 | NA | NA | 0.00 |
| | Sanford Promotional Products<br>2707 Butterfield Road<br>Oak Brook, IL 60523 | | 8.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sanford Promotional Products<br>2707 Butterfield Road<br>Oak Brook, IL 60523 | | 8.38 | NA | NA | 0.00 |
| | Sanmar<br>30500 SE 79th Avenue<br>Issaquah, WA 98027 | | 18,582.24 | NA | NA | 0.00 |
| | Sanmar<br>30500 SE 79th Avenue<br>Issaquah, WA 98027 | | 18,582.24 | NA | NA | 0.00 |
| | Select Promo Line<br>PO Box 1235<br>Gig Harbor, WA 98335 | | 209.10 | NA | NA | 0.00 |
| | Select Promo Line<br>PO Box 1235<br>Gig Harbor, WA 98335 | | 209.10 | NA | NA | 0.00 |
| | Smart Go Logo<br>4 Executive Circle<br>Suite 180<br>Irvine, CA 92614 | | 1,569.80 | NA | NA | 0.00 |
| | Smart Go Logo<br>4 Executive Circle<br>Suite 180<br>Irvine, CA 92614 | | 1,569.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spector & Co. 100 Walnut Street Suite 1 Champlain, NY 12919 | | 7,177.18 | NA | NA | 0.00 |
| | St. Regis Crystal, Inc. 60 Industrial Parkway Suite 199 Cheektowaga, NY 14227 | | 252.40 | NA | NA | 0.00 |
| | St. Regis Crystal, Inc. 60 Industrial Parkway Suite 199 Cheektowaga, NY 14227 | | 252.40 | NA | NA | 0.00 |
| | Starline USA, Inc. 3036 Alt Boulevard Grand Island, NY 14072 | | 6,655.90 | NA | NA | 0.00 |
| | Starline USA, Inc. 3036 Alt Boulevard Grand Island, NY 14072 | | 6,655.90 | NA | NA | 0.00 |
| | Steven Smith / Stuffed Animals 330 East 89th Street Brooklyn, NY 11236 | | 944.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Smith / Stuffed Animals 330 East 89th Street Brooklyn, NY 11236 | | 944.00 | NA | NA | 0.00 |
| | Stouse, Inc. 300 New Century Parkway New Century, KS 66031 | | 781.45 | NA | NA | 0.00 |
| | Stouse, Inc. 300 New Century Parkway New Century, KS 66031 | | 781.45 | NA | NA | 0.00 |
| | Strategic Partners 9800 De Soto Avenue Chatsworth, CA 91311 | | 3,258.17 | NA | NA | 0.00 |
| | Strategic Partners 9800 De Soto Avenue Chatsworth, CA 91311 | | 3,258.17 | NA | NA | 0.00 |
| | Sun Coast MDSE Corporation 6315 Bandini Blvd Commerce, CA 90040 | | 667.32 | NA | NA | 0.00 |
| | Sun Coast MDSE Corporation 6315 Bandini Blvd Commerce, CA 90040 | | 667.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | T-A Creations, Inc.<br>2235 E. 7th Street<br>Los Angeles, CA 90023 | | 13,738.40 | NA | NA | 0.00 |
| | T-A Creations, Inc.<br>2235 E. 7th Street<br>Los Angeles, CA 90023 | | 13,738.40 | NA | NA | 0.00 |
| | Tekweld<br>180 Central Avenue<br>Farmingdale, NY 11735 | | 7,706.91 | NA | NA | 0.00 |
| | Tekweld<br>180 Central Avenue<br>Farmingdale, NY 11735 | | 7,706.91 | NA | NA | 0.00 |
| | The Hartford<br>PO Box 620<br>New Hartford, NY 13413 | | 928.00 | NA | NA | 0.00 |
| | The Hartford<br>PO Box 620<br>New Hartford, NY 13413 | | 928.00 | NA | NA | 0.00 |
| | The Mat Makers<br>PO Box 3145<br>4152 Highway 11 South<br>Riceville, TN 37370 | | 4,340.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Mat Makers<br>PO Box 3145<br>4152 Highway 11 South<br>Riceville, TN 37370 | | 4,340.30 | NA | NA | 0.00 |
| | Tradenet Publishing<br>1200 Energy Center Drive<br>Gardner, KS 66030 | | 551.06 | NA | NA | 0.00 |
| | Tradenet Publishing<br>1200 Energy Center Drive<br>Gardner, KS 66030 | | 551.06 | NA | NA | 0.00 |
| | Travelers Club Luggage<br>5911 Fresca Drive<br>La Palma, CA 90623 | | 3,000.00 | NA | NA | 0.00 |
| | Travelers Club Luggage<br>5911 Fresca Drive<br>La Palma, CA 90623 | | 3,000.00 | NA | NA | 0.00 |
| | Tri-Mountain<br>4889 4th Street<br>Irwindale, CA 91706 | | 72.75 | NA | NA | 0.00 |
| | Tri-Mountain<br>4889 4th Street<br>Irwindale, CA 91706 | | 72.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United Parcel Service<br>PO Box 34486<br>Louisville, KY 40232 | | 5,319.78 | NA | NA | 0.00 |
| | United Parcel Service<br>PO Box 34486<br>Louisville, KY 40232 | | 5,319.78 | NA | NA | 0.00 |
| | Vantage Custom Classic<br>100 Vantage Drive<br>Avenel, NJ 07001 | | 1,300.30 | NA | NA | 0.00 |
| | Vantage Custom Classic<br>100 Vantage Drive<br>Avenel, NJ 07001 | | 1,300.30 | NA | NA | 0.00 |
| | Visions Manufacturing Group, Inc.<br>PO Box 337<br>One Visions Parkway<br>Celina, OH 45822 | | 13,988.40 | NA | NA | 0.00 |
| | Visions Manufacturing Group, Inc.<br>PO Box 337<br>One Visions Parkway<br>Celina, OH 45822 | | 13,988.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vitronic/Four Season 4680 Parkway Drive Suite 200 Mason, OH 45040 | | 387.50 | NA | NA | 0.00 |
| | Vitronic/Four Season 4680 Parkway Drive Suite 200 Mason, OH 45040 | | 387.50 | NA | NA | 0.00 |
| | Warady & Davis, LLP 1717 Deerfield Road Suite 300 South Deerfield, IL 600153977 | | 7,400.00 | NA | NA | 0.00 |
| | Warady & Davis, LLP 1717 Deerfield Road Suite 300 South Deerfield, IL 600153977 | | 7,400.00 | NA | NA | 0.00 |
| | Washington Vinyl & Leather, Inc. 1100 Stafford Street Suite 200 Washington, MO 63090 | | 961.09 | NA | NA | 0.00 |
| | Washington Vinyl & Leather, Inc. 1100 Stafford Street Suite 200 Washington, MO 63090 | | 961.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Water Depot, Inc.<br>15605 S. Keeler Terrace<br>Suite B<br>Olathe, KS 66062 | | 817.00 | NA | NA | 0.00 |
| | Water Depot, Inc.<br>15605 S. Keeler Terrace<br>Suite B<br>Olathe, KS 66062 | | 817.00 | NA | NA | 0.00 |
| | Williamson-Dickie Mfg.<br>PO Box 1779<br>201 Intermodal Pkwy<br>Fort Worth, TX 76177 | | 1,563.56 | NA | NA | 0.00 |
| | Williamson-Dickie Mfg.<br>PO Box 1779<br>201 Intermodal Pkwy<br>Fort Worth, TX 76177 | | 1,563.56 | NA | NA | 0.00 |
| | World Wide Line<br>962 Highway 51 North<br>Covington, TN 38019 | | 759.56 | NA | NA | 0.00 |
| | World Wide Line<br>962 Highway 51 North<br>Covington, TN 38019 | | 759.56 | NA | NA | 0.00 |
| 21 | ADMORE/COLORWORX | 7100-000 | NA | 694.15 | 694.15 | 120.49 |
| 15 | AMERICAN AD BAG | 7100-000 | NA | 2,098.64 | 2,098.64 | 364.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | BB&T COMMERCIAL FINANCE | 7100-000 | NA | 2,519.83 | 2,519.83 | 437.35 |
| 17 | BIC GRAPHIC USA, A DIVISION OF | 7100-000 | NA | 42,937.50 | 42,937.50 | 7,452.45 |
| 22 | BIZPINS | 7100-000 | NA | 2,834.96 | 2,834.96 | 492.06 |
| 7 | CCC OF NY | 7100-000 | NA | 6,655.90 | 6,655.90 | 1,155.23 |
| 8 | CHOCOLATE INN | 7100-000 | NA | 652.81 | 652.81 | 113.30 |
| 19 | CIRCLE CREATIONS, INC. | 7100-000 | NA | 184.73 | 184.73 | 32.06 |
| 20 | CUSTOM PRINT GRAPHICS | 7100-000 | NA | 12,309.53 | 12,309.53 | 2,136.51 |
| 9 | DISCOUNT LABELS | 7100-000 | NA | 421.67 | 421.67 | 73.19 |
| 18 | EIGHTH FLOOR PROMOTIONS | 7100-000 | NA | 15,467.01 | 15,467.01 | 2,684.53 |
| 5 | FEDEX TECH CONNECT INC AS ASSIGNEE | 7100-000 | 1,121.61 | 1,497.99 | 1,497.99 | 260.00 |
| 10 | FEY PROMOTIONAL PRODUCTS GROUP | 7100-000 | NA | 2,227.54 | 2,227.54 | 386.62 |
| 11 | GARVEY"S OFFICE PRODUCTS | 7100-000 | NA | 279.69 | 279.69 | 48.54 |
| 3 | HUETONE IMPRINTS INC. | 7100-000 | 4,736.57 | 9,245.19 | 9,245.19 | 1,604.64 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | KANATA BLANKET COMPANY | 7100-000 | 4,536.58 | 4,536.58 | 4,536.58 | 787.39 |
| 12 | NUDING FARMS | 7100-000 | NA | 576.73 | 576.73 | 100.10 |
| 14 | OTTO INTERNATIONAL | 7100-000 | NA | 616.66 | 616.66 | 107.03 |
| 13 | SAN MAR CORP | 7100-000 | NA | 18,452.00 | 18,452.00 | 3,202.62 |
| 6 | SPECTOR AND CO. | 7100-000 | 7,177.18 | 7,177.18 | 7,177.18 | 1,245.71 |
| 1 | THE CIT GROUP/COMMERCIAL SERVICES, INC. | 7100-000 | 6,036.42 | 6,085.17 | 6,085.17 | 1,056.17 |
| 16 | VANTAGE CUSTOM CLASSIC | 7100-000 | NA | 1,256.32 | 1,256.32 | 218.05 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 698,307.77 | $ 138,727.78 | $ 138,727.78 | $ 24,078.29 |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 15-10201 | PSH | Judge: | Pamela S. Hollis | Trustee Name: | KAREN R. GOODMAN |
| Case Name: | IRVING KANNETT & ASSOCIATES, INC. | | | | Date Filed (f) or Converted (c): | 03/23/2015 (f) |
| | | | | | 341(a) Meeting Date: | 05/05/2015 |
| For Period Ending: | 11/29/2016 | | | | Claims Bar Date: | 11/25/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. Accounts Receivable | 26,350.16 | 0.00 | | 20,642.86 | FA |
| 2. Insurance Refund          (u) | 0.00 | 0.00 | | 36.00 | FA |
| 3. MB Financial Checking Account #6438<br><br>Orig. Asset Memo: Imported from original petition Doc# 1 | 10,061.67 | 10,061.67 | | 5,755.88 | FA |
| 4. Skokie Industrial Center c/o The Missner Group 5 | 1,530.00 | 1,530.00 | | 0.00 | FA |
| 5. 5 computers, 2 laser printers, 6 keyboards, 1 fa | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 6. Warady & Davis LLP          (u) | 0.00 | 0.00 | | 5,400.00 | FA |
| 7. 2006 AUDI OWNED BY JEFFREY KANNETT          (u)<br><br>Trustee and Jeffrey reached settlement agreement approved by court relating to transfer of vehicle which was depreciated as company asset. | Unknown | 0.00 | | 4,500.00 | FA |
| 8. 2007 JAGUAR OWNED BY IRVING KANNETT          (u)<br><br>Trustee and Irving reached settlement agreement approved by court relating to transfer of vehicle which was depreciated as company asset. | Unknown | 0.00 | | 12,000.00 | FA |
| | | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $39,941.83 | $13,591.67 | | $48,334.74 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/2016      Current Projected Date of Final Report (TFR): 12/31/2016

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-10201 | Trustee Name: KAREN R. GOODMAN |
| Case Name: IRVING KANNETT & ASSOCIATES, INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3250 |
| | Checking |
| Taxpayer ID No: XX-XXX9208 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/29/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/27/16 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $31,349.92 | | $31,349.92 |
| 04/28/16 | 8 | Irving K. Kannett 2500 Indigo Ln., Unit 369M Glenview, IL 60026 | Order approving Settlement Agreement dated 4/26/16 | 1229-000 | $12,000.00 | | $43,349.92 |
| 04/28/16 | 7 | Jeffrey A. Kannett 1112 N. Dearborn Street, Apt.4 Chicago, IL 60610 | Order approving Settlement Agreement dated 4/26/16 | 1229-000 | $4,500.00 | | $47,849.92 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $47,839.92 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $71.11 | $47,768.81 |
| 08/30/16 | 1001 | Karen R. Goodman Taft Stettinius & Hollister LLP | Trustee Compensation pursuant to Court Order of August 30, 2016 | 2100-000 | | $5,583.47 | $42,185.34 |
| 08/30/16 | 1002 | Taft Stettinius & Hollister LLP 111 East Wacker Drive, Suite 2800 Chicago, Illinois 60601 | Compensation to Counsel for Trustee per Court Order of August 30, 2016 | 3110-000 | | $7,314.00 | $34,871.34 |
| 08/30/16 | 1003 | Taft Stettinius & Hollister LLP 111 East Wacker Drive, Suite 2800 Chicago, Illinois 60601 | Expenses to Counsel for Trustee per Court Order of August 30, 2016 | 3120-000 | | $198.11 | $34,673.23 |
| 09/01/16 | 1004 | ALAN D. LASKO ALAN D. LASKO & ASSOCIATES 205 WEST RANDOLPH STREET, SUITE 1150 CHICAGO, IL 60606 | Distribution | | | $10,594.94 | $24,078.29 |
| | | ALAN D. LASKO | Accountant's Fees (($10,417.80) | 3410-000 | | | |
| | | ALAN D. LASKO | Final distribution representing a payment of 100.00 % per court order dated August 30, 2016. ($177.14) | 3420-000 | | | |
| 09/01/16 | 1005 | THE CIT GROUP/COMMERCIAL SERVICES, INC. 11 WEST 42ND STREET NEW YORK, NEW YORK 10036 ATTENTION: CHRISTINE DERY, AVP | Final distribution to claim 1 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $1,056.17 | $23,022.12 |

| | | |
|---|---|---|
| Page Subtotals: | $47,849.92 | $24,827.80 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 15-10201 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: IRVING KANNETT & ASSOCIATES, INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3250 | |
| | Checking | |
| Taxpayer ID No: XX-XXX9208 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/29/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/16 | 1006 | KANATA BLANKET COMPANY C/O MS. VIOLETA JAUCO KANATA BLANK COMPANY, #100 13260 DELF PLACE RICHMOND, BC., V6V 2A2 - CANADA | Final distribution to claim 2 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $787.39 | $22,234.73 |
| 09/01/16 | 1007 | HUETONE IMPRINTS INC. 90 N. LIVELY BLVD. ELK GROVE VILLAGE, IL 60007 | Final distribution to claim 3 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $1,604.64 | $20,630.09 |
| 09/01/16 | 1008 | BB&T COMMERCIAL FINANCE PO BOX 310 HIGH POINT, NC | Final distribution to claim 4 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $437.35 | $20,192.74 |
| 09/01/16 | 1009 | FEDEX TECH CONNECT INC AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TENNESSEE 38116 | Final distribution to claim 5 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $260.00 | $19,932.74 |
| 09/01/16 | 1010 | SPECTOR AND CO. COFACE NORTH AMERICA INSURANCE COMPANY 50 MILLSTONE RD., BLDG. 100, STE. 360 EAST WINDSOR, NJ 08520 | Final distribution to claim 6 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $1,245.71 | $18,687.03 |
| 09/01/16 | 1011 | CCC OF NY P.O. BOX 288 TONAWANDA, NY 14150 | Final distribution to claim 7 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $1,155.23 | $17,531.80 |
| 09/01/16 | 1012 | CHOCOLATE INN 300 DUFFY AVE., HICKSVILLE, NY 11801 | Final distribution to claim 8 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $113.30 | $17,418.50 |
| 09/01/16 | 1013 | DISCOUNT LABELS 4115 PROFIT COURT PO BOX 709 NEW ALBANY, IN 47151 | Final distribution to claim 9 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $73.19 | $17,345.31 |

| Page Subtotals: | | $0.00 | $5,676.81 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-10201
Case Name: IRVING KANNETT & ASSOCIATES, INC.

Trustee Name: KAREN R. GOODMAN
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3250
Checking

Taxpayer ID No: XX-XXX9208
For Period Ending: 11/29/2016

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/16 | 1014 | FEY PROMOTIONAL PRODUCTS GROUP C/O FEY INDUSTRIES, INC. ATTN: CHRIS HOLLINGSWORTH 200 4TH AVE. N. EDGERTON, MN 56128 | Final distribution to claim 10 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $386.62 | $16,958.69 |
| 09/01/16 | 1015 | GARVEY"S OFFICE PRODUCTS 7500 N. CALDWELL AVENUE NILES, IL 60714 | Final distribution to claim 11 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $48.54 | $16,910.15 |
| 09/01/16 | 1016 | NUDING FARMS 5623 MILLER ROAD CELINA, OH 45822 | Final distribution to claim 12 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $100.10 | $16,810.05 |
| 09/01/16 | 1017 | SAN MAR CORP 22833 SE BLACK NUGGET RD STE 130 ISSAQUAH, WA 98029 | Final distribution to claim 13 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $3,202.62 | $13,607.43 |
| 09/01/16 | 1018 | OTTO INTERNATIONAL 3550-A EAST JURUPA ST ONTARIO, CALIF 91761 | Final distribution to claim 14 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $107.03 | $13,500.40 |
| 09/01/16 | 1019 | AMERICAN AD BAG C/O CCC OF NY P.O. BOX 288 TONAWANDA, NY 14150 | Final distribution to claim 15 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $364.25 | $13,136.15 |
| 09/01/16 | 1020 | VANTAGE CUSTOM CLASSIC 100 VANTAGE DRIVE AVENEL, NJ 07001 | Final distribution to claim 16 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $218.05 | $12,918.10 |
| 09/01/16 | 1021 | BIC GRAPHIC USA, A DIVISION OF BIC USA INC/ATTN: CREDIT DEPARTMENT PO BOX 23088 CLEARWATER, FL 33760 | Final distribution to claim 17 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $7,452.45 | $5,465.65 |
| 09/01/16 | 1022 | EIGHTH FLOOR PROMOTIONS ONE VISIONS PARKWAY CELINA, OH 45822 | Final distribution to claim 18 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $2,684.53 | $2,781.12 |

Page Subtotals:                    $0.00        $14,564.19

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 15-10201 | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
|---|---|---|
| Case Name: IRVING KANNETT & ASSOCIATES, INC. | Bank Name: Associated Bank | |

Account Number/CD#: XXXXXX3250

Checking

Taxpayer ID No: XX-XXX9208

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 11/29/2016

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/16 | 1023 | CIRCLE CREATIONS, INC. DBA LION CIRCLE CORP 4600 W. 72ND ST. CHICAGO, IL 60629 | Final distribution to claim 19 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $32.06 | $2,749.06 |
| 09/01/16 | 1024 | CUSTOM PRINT GRAPHICS 7171 N. AUSTIN AVENUE NILES, IL 60714 | Final distribution to claim 20 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $2,136.51 | $612.55 |
| 09/01/16 | 1025 | ADMORE/COLORWORX 24707 WOOD COURT MACOMB, MI 48042-5378 | Final distribution to claim 21 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $120.49 | $492.06 |
| 09/01/16 | 1026 | BIZPINS 2111 BIG TIMBER ROAD ELGIN, IL 60123 | Final distribution to claim 22 representing a payment of 17.36 % per court order dated August 30, 2016. | 7100-000 | | $492.06 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $47,849.92 | $47,849.92 |
| Less: Bank Transfers/CD's | | $31,349.92 | $0.00 |
| Subtotal | | $16,500.00 | $47,849.92 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $16,500.00 | $47,849.92 |

Page Subtotals:                $0.00          $2,781.12

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 15-10201 | | | | Trustee Name: KAREN R. GOODMAN | | Exhibit 9 |
| Case Name: IRVING KANNETT & ASSOCIATES, INC. | | | | Bank Name: Rabobank, N.A. | | |
| | | | | Account Number/CD#: XXXXXX66 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX9208 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/29/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/15 | 1 | Assurance Agency, Inc 1750 E. Golf Road Schaumburg, IL 60173 | a/r Invoice #75736 | 1121-000 | $8.50 | | $8.50 |
| 04/07/15 | 2 | The Hartford | Pro rata insurance cancellation refund eff. 3/20/15 | 1290-000 | $36.00 | | $44.50 |
| 04/07/15 | 1 | Agility Logistice Corp. 240 Commerce Irvine, CA 92602 | a/r for Inv. #75659 | 1121-000 | $36.71 | | $81.21 |
| 04/07/15 | 1 | Multiple Myeloma Research Foundation 383 Main Avenue Merritt View - 5th Floor Norwalk, CT 06851 | a/r Inv. #75722 | 1121-000 | $164.25 | | $245.46 |
| 04/07/15 | 1 | Charles Industries Ltd. 5600 Apollo Drive Rolling Meadows, IL 60008 | a/r Inv. #75719 | 1121-000 | $1,098.55 | | $1,344.01 |
| 04/07/15 | 1 | Milwaukee Estates Rehab & Care Center 6800 N. 76th Street Milwaukee, WI 53223 | a/r Inv. #s 75575 (110.84), 75672 (989.93) | 1121-000 | $1,100.77 | | $2,444.78 |
| 04/07/15 | 1 | Northwestern University Student Organization Finance Office 1999 Campus Drive Evanston, IL 602082500 | a/r Inv. #792949 | 1121-000 | $1,102.63 | | $3,547.41 |
| 04/07/15 | 1 | PHRV, LLC 7444 Long Avenue Skokie, IL 60077 | a/r Inv. #s 75713 (182.69), 75716 (688.95), 75715 (540.34) | 1121-000 | $1,411.98 | | $4,959.39 |
| 04/07/15 | 1 | Kenosha Estates Rehab & Care Center 1703 60th Street Kenosha, WI 53140 | a/r Inv. #s 75579 (969.07), 75705 (386.68), 75692 (220.21) | 1121-000 | $1,575.96 | | $6,535.35 |
| 04/14/15 | 1 | Provisur Technologies 9150 191st Street Mokena, IL 60448 | a/r Inv. #75689 | 1121-000 | $214.79 | | $6,750.14 |
| 04/14/15 | 1 | PrevMED, Inc. 210 Pier One Road Stevensville, MD 21666 | a/r Inv. # 75742 | 1121-000 | $271.32 | | $7,021.46 |
| 04/14/15 | 1 | Holland Home 37550 W. Chase Avenue Skokie, IL 60076 | a/r Inv. #s 75627 (187.10) and 75663 (411.25) | 1121-000 | $598.35 | | $7,619.81 |

| | |
|---|---|
| Page Subtotals: | $7,619.81 $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-10201
Case Name: IRVING KANNETT & ASSOCIATES, INC.

Taxpayer ID No: XX-XXX9208
For Period Ending: 11/29/2016

Trustee Name: KAREN R. GOODMAN
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/21/15 | 3 | MB Financial Bank | Turnover of checking account #196438 at MB Financial Bank | 1129-000 | $5,755.88 | | $13,375.69 |
| 04/22/15 | 1 | Agility Logistics Corp. | a/r Inv. #75723 | 1121-000 | $28.70 | | $13,404.39 |
| 04/22/15 | 1 | Behavioral Health Solutions of California | a/r Inv. # 75727 | 1121-000 | $191.36 | | $13,595.75 |
| 04/27/15 | 1 | TriStar Rehab, Inc. | a/r Inv. #75708 Invoice No. 75708 - Care Purchasing | 1121-000 | $538.70 | | $14,134.45 |
| 04/27/15 | 1 | PSOR, LLC | a/r Inv. #75714 Scarlet Oaks Retirement | 1121-000 | $183.20 | | $14,317.65 |
| 04/27/15 | 1 | Milwaukee Estates Rehab & Care Center | a/r Inv. #s 75728 ($1307.66), 75745 ($411.83) | 1121-000 | $1,719.49 | | $16,037.14 |
| 04/28/15 | 1 | KremeWorks | a/r Inv. 61246A | 1121-000 | $110.77 | | $16,147.91 |
| 04/28/15 | 1 | PCNR, LLC d/b/a Countryside Nursing & Rehab Center | a/r Inv. #75737 | 1121-000 | $597.25 | | $16,745.16 |
| 04/28/15 | 1 | Beltmann Group Inc. agent for North American Van Lines | a/r Inv. #75678 | 1121-000 | $1,074.00 | | $17,819.16 |
| 04/28/15 | 1 | Beltmann Group Inc. | a/r Inv. #75657 | 1121-000 | $1,113.76 | | $18,932.92 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $10.21 | $18,922.71 |
| 05/12/15 | 1 | Beltmkann Group Inc./North American Van Lines | a/r Inv. # 75694 | 1121-000 | $26.40 | | $18,949.11 |
| 05/22/15 | 1 | Assurance | a/r Invoice # 75741 | 1121-000 | $1,532.54 | | $20,481.65 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $26.54 | $20,455.11 |
| 06/08/15 | 1 | Agility Logistics Colrp | a/r Invoice # 75408 | 1121-000 | $58.27 | | $20,513.38 |
| 06/09/15 | 1 | Chez, LLC | a/r Inv. #74593 | 1121-000 | $523.88 | | $21,037.26 |

Page Subtotals:   $13,454.20   $36.75

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 15-10201 | | | Trustee Name: KAREN R. GOODMAN | Exhibit 9 |
| Case Name: IRVING KANNETT & ASSOCIATES, INC. | | | Bank Name: Rabobank, N.A. | |
| | | | Account Number/CD#: XXXXXX66 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX9208 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/29/2016 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/10/15 | 1 | TriStar Rehab, Inc.<br>8477 S. Suncoast Blvd.<br>Homosassa, FL  34446 | a/r Inv. # 75712 | 1121-000 | $865.46 | | $21,902.72 |
| 06/10/15 | 1 | Therapy Management Corp<br>8477 South Suncoast Blvd.<br>Momosassa, FL  34446 | a/r Inv. #75710 | 1121-000 | $1,367.60 | | $23,270.32 |
| 06/22/15 | 1 | Behavioral Health Solutions of California | a/r Inv. #75574 | 1121-000 | $249.45 | | $23,519.77 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $34.04 | $23,485.73 |
| 07/14/15 | 1 | KremeWorks USA<br>15401 East Indiana Avenue<br>Spokane Valley, WA  99216 | a/r Inv. # 61246 | 1121-000 | $98.92 | | $23,584.65 |
| 07/14/15 | 1 | PHRV, LLC<br>dba Renaissance Village<br>7444 Long Avenue<br>Skokie, IL  60077 | a/r Inv. # 75734 | 1121-000 | $488.06 | | $24,072.71 |
| 07/27/15 | 1 | Reliant Pro Rehab, LLC<br>5212 Village Creek Drive<br>Plano, TX  60053 | a/r Invoice # 75717 | 1121-000 | $1,480.82 | | $25,553.53 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $35.56 | $25,517.97 |
| 08/06/15 | 1 | PHBH, LLC d/b/a Recovery Road | a/r Inv. #s 75481 & 75729 | 1121-000 | $401.87 | | $25,919.84 |
| 08/06/15 | 1 | PWNR, LLC, d/b/a Worthington Nursing & Rehab Center | a/r Inv. #s 75669 & 75730 | 1121-000 | $408.55 | | $26,328.39 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $36.33 | $26,292.06 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $40.33 | $26,251.73 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $37.75 | $26,213.98 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $36.44 | $26,177.54 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $41.41 | $26,136.13 |

Page Subtotals:                    $5,360.73        $261.86

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-10201
Case Name: IRVING KANNETT & ASSOCIATES, INC.

Taxpayer ID No: XX-XXX9208
For Period Ending: 11/29/2016

Trustee Name: KAREN R. GOODMAN
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/16 | 6 | Warady & Davis LLP 1717 Deerfield Road Deerfield, IL  600155108 | Settlement of preference demand pursuant to Court Order dated 1/12/16 | 1241-000 | $5,400.00 | | $31,536.13 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $38.04 | $31,498.09 |
| 02/22/16 | 101 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY  10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #15-10201, BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF FEBRUARY 1, 2016 | 2300-000 | | ($14.37) | $31,512.46 |
| 02/22/16 | 101 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY  10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #15-10201, BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF FEBRUARY 1, 2016 | 2300-000 | | $14.37 | $31,498.09 |
| 02/22/16 | 102 | ARTHUR B. LEVINE COMPANY Surety Bond Agency 60 East 42nd Street, Room 965 New York, NY  10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #15-10201, Bond #10BSBGR6291 | 2300-000 | | $14.37 | $31,483.72 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $43.67 | $31,440.05 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $49.61 | $31,390.44 |
| 04/27/16 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank Service Fee | 2600-000 | | $40.52 | $31,349.92 |
| 04/27/16 | | Transfer to Acct # xxxxxx3250 | Transfer of Funds | 9999-000 | | $31,349.92 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $31,834.74 | $31,834.74 |
| Less: Bank Transfers/CD's | $0.00 | $31,349.92 |
| Subtotal | $31,834.74 | $484.82 |
| Page Subtotals: | $5,400.00 | $31,536.13 |

Case 15-10201   Doc 34   Filed 12/27/16   Entered 12/27/16 15:16:49   Desc Main
Document      Page 44 of 45

Less: Payments to Debtors                                    $0.00            $0.00

Net                                                    $31,834.74          $484.82

Exhibit 9

Page Subtotals:                                    $0.00            $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

|  | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3250 - Checking | $16,500.00 | $47,849.92 | $0.00 |
| XXXXXX66  - Checking Account | $31,834.74 | $484.82 | $0.00 |
|  | $48,334.74 | $48,334.74 | $0.00 |
|  | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $48,334.74 |
| Total Gross Receipts: | $48,334.74 |

Page Subtotals: $0.00 $0.00